B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   **Grainger Farms, Inc.**

Debtor

Case No.  **8:15-bk-4671-MGW**

Chapter      **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 6,090,900.86 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 16,369,547.95 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 72,611.46 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 31,880,514.43 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| Total Assets | | | 6,090,900.86 | | |
| Total Liabilities | | | | 48,322,673.84 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re      **Grainger Farms, Inc.**

Case No.    **8:15-bk-4671-MGW**

Debtor

Chapter                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Grainger Farms, Inc.**                                                    Case No.   **8:15-bk-4671-MGW**
_____,
                                                       Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Grainger Farms, Inc.**                                                    Case No.    **8:15-bk-4671-MGW**
                                                          ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations or credit unions, brokerage houses, or cooperatives. | | **First America Bank - operating account** | - | 3,143.56 |
| | | | **Suntrust Bank - payroll account** | - | 3,079.39 |
| | | | **First Bank of Arcadia - operating account** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposits** | - | 10,237.88 |
| | | | **Oakridge Apartments Deposit** | - | 800.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | 17,260.83 |
|---|---|---|
| | (Total of this page) | |

  **2**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Grainger Farms, Inc.**
_____,
                                   Debtor

Case No. **8:15-bk-4671-MGW**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable (book value as of April 30, 2015)** | - | 2,540,979.07 |
| | | **Employee loans (uncollectible)** | - | 358.02 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        2,541,337.09
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                      Case No.   **8:15-bk-4671-MGW**
                                                ,
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Various permits and licenses** | - | **Undetermined** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles (book value as of April 30, 2015)** | - | **516,911.70** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furnishings and equipment (book value as of April 30, 2015)** | - | **56,507.72** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Livestock (book value as of April 30, 2015)** | - | **304,709.00** |
| 32. Crops - growing or harvested. Give particulars. | | **Crops** | - | **Undetermined** |
| 33. Farming equipment and implements. | | **Machinery and Equipment (book value as of April 30, 2015)** | - | **2,614,174.52** |
| 34. Farm supplies, chemicals, and feed. | | **Seed (at cost)** | - | **40,000.00** |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 3,532,302.94 |
| (Total of this page) | |
| Total > | 6,090,900.86 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

In re   **Grainger Farms, Inc.**                                      Case No.   **8:15-bk-4671-MGW**
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                    $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                             *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| NONE. | | | |

  0    continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    **Grainger Farms, Inc.**                                                                                   Case No.   **8:15-bk-4671-MGW**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Security Interest | | | | | |
| **Deere & Company** **6400 NW 86th St.** **Johnston, IA 50131** | X | - | | Equipment (amount included with Deere Credit) | | | | | |
| | | | | Value $          Undetermined | | | | 0.00 | Undetermined |
| Account No. | | | | Security Interest | | | | | |
| **Deere Credit, Inc.** **6400 NW 86th St.** **Johnston, IA 50131** | X | - | | Equipment | | | | | |
| | | | | Value $          Undetermined | | | | 291,393.00 | Undetermined |
| Account No. | | | | Security Interests | | | | | |
| **Ford Motor Credit** **P.O. Box 650575** **Dallas, TX 75265-0575** | | - | | Vehicles | | | | | |
| | | | | Value $          Undetermined | | | | 140,084.00 | Undetermined |
| Account No. | | | | Security Interests | | | | | |
| **Metropolitan Life Insurance Co.** **Attn: Douglas Gibson, Director** **MetLife Agricultural Investments** **10801 Mastin Blvd., #930** **Overland Park, KS 66210** | X | - | | All Assets | | | | | |
| | | | | Value $          Undetermined | | | | 14,045,569.00 | Undetermined |
| **1**   continuation sheets attached | | | | Subtotal (Total of this page) | | | | 14,477,046.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   __Grainger Farms, Inc._____,          Case No.   __8:15-bk-4671-MGW_____
                                       Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Security Interest | | | | | |
| Rabo AgriFinance, Inc. as Collateral Agent P.O. Box 411995 Saint Louis, MO 63141 | X | - | Crops and Proceeds | | | | | |
| | | | Value $        Undetermined | | | | 1,892,501.95 | Undetermined |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,892,501.95 | 0.00 |
| Total (Report on Summary of Schedules) | 16,369,547.95 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    **Grainger Farms, Inc.**                                                                            Case No.    **8:15-bk-4671-MGW**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

    *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>    **1**    </u>  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re **Grainger Farms, Inc.**
_____,
Debtor

Case No. **8:15-bk-4671-MGW**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Internal Revenue Service Centralized Insolvency Operations P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | 72,611.46 | 0.00 | 72,611.46 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __1__ of __1__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 72,611.46 | 0.00 72,611.46 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 72,611.46 | 0.00 72,611.46 |

B6F (Official Form 6F) (12/07)

In re    **Grainger Farms, Inc.**
_____,    Case No. __8:15-bk-4671-MGW__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** <br><br> **Agri-Flow, Inc.** <br> **2523 Dog Leg Dr** <br> **Sebring, FL 33872** | - | | | | | | 15,193.08 |
| **Account No.** <br><br> **Agricultural Data Systems Inc** <br> **24331 Los Arboles** <br> **Laguna Niguel, CA 92677** | - | | | | | | 14,832.25 |
| **Account No.** <br><br> **Agrifos Mining, LLC** <br> **P.O. Box 315** <br> **Nichols, FL 33863** | - | | | | | | 15,976.34 |
| **Account No.** <br><br> **Airgas South** <br> **P.O. Box. 532609** <br> **Atlanta, GA 30353-2609** | - | | | | | | 711.84 |
| __19__ continuation sheets attached | | | | Subtotal <br> (Total of this page) | | | 46,713.51 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                    Case No.   **8:15-bk-4671-MGW**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Al Mims, LLC 90 Evans Rd. Labelle, FL 33935 | | - | | | | | | 2,675.00 |
| Account No. | | | | | | | | |
| Allen's Auto Parts 321 West Main Street Immokalee, FL 34142 | | - | | | | | | 776.55 |
| Account No. | | | | | | | | |
| Allen, Norton & Blue, P.A. Hyde Park Plaza 324 S. Hyde Park Ave., Suite 225 Tampa, FL 33606-4127 | | - | | | | | | 236.00 |
| Account No. | | | | | | | | |
| B&L Hardware P.O. Box 970 Immokalee, FL 34143 | | - | | | | | | 2,809.66 |
| Account No. | | | | | | | | |
| BalGas 211 Jerome Drive Immokalee, FL 34142 | | - | | | | | | 807.98 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **7,305.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                        Case No.   **8:15-bk-4671-MGW**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Barron Collier Partnership, LLLP** **5072 Annunciation Circle #314** **Ave Maria, FL 34142** | | - | | | | | 64,200.00 |
| Account No. | | | | | | | |
| **Bell Irrigation, Inc** **1920 Meadowbrook Dr** **Cairo, GA 31728** | | - | | | | | 1,991,912.72 |
| Account No. | | | | | | | |
| **Benchmark Enviroanalytical** **1711 12th St. East** **Palmetto, FL 34221** | | - | | | | | 316.00 |
| Account No. | | | | | | | |
| **BHN Seed** **P.O. Box 3267** **Immokalee, FL 34142** | | - | | | | | 390,004.61 |
| Account No. | | | | | | | |
| **Bob Dean Supply Inc** **2624 Hanson Street** **Fort Myers, FL 33901-7488** | | - | | | | | 1,234.39 |

Sheet no. __2__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal | 2,447,667.72
(Total of this page) |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**                                      Case No.  **8:15-bk-4671-MGW**
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **C&C Properties of Immokalee** P.O. Box 970 Immokalee, FL 34143 | - | | | | | | 66,000.00 |
| Account No. **Cablish & Gentile** 4855 27th St. W. Bradenton, FL 34207 | - | | | | | | 22,430.79 |
| Account No. **Chaney Bohannan Septic & Port-a-Jon, LLC** P.O. Box 431 Arcadia, FL 34265 | - | | | | | | 11,940.00 |
| Account No. **Chemical Containers** P.O. Box 1307 Lake Wales, FL 33859-1307 | - | | | | | | 1,309.48 |
| Account No. **Coastal Fertilizer and Supply** 209 Adams Ave East Immokalee, FL 34142 | - | | | | | | 2,607,113.01 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,708,793.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**
_____,
                                  Debtor

Case No.  **8:15-bk-4671-MGW**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | For noticing purposes | | | | |
| Commonwealth Capital, LLC 1119 Hendersonville Rd. Asheville, NC 28803 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Council-Oxford Citrus P.O. Box 475 Ruskin, FL 33570 | - | | | | | | 11,103.75 |
| Account No. | | | | | | | |
| Council-Oxford, Inc. P.O. Box 475 Ruskin, FL 33570 | - | | | | | | 209,432.81 |
| Account No. | | | | | | | |
| Crop Production Services Attn: Jeff Donaldson P.O. Box 275 Mulberry, FL 33860 | - | | | | | | 1,931,665.34 |
| Account No. | | | | | | | |
| D&K Harvesting P.O. Box 1347 Labelle, FL 33975 | - | | | | | | 105,129.26 |

Sheet no.  **4**  of  **19**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,257,331.16

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**                                      Case No.  **8:15-bk-4671-MGW**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Cannon Well Drilling Inc <br> P.O. Box 38 <br> Parrish, FL 34219 | - | | | | | | 1,254.70 |
| Account No. <br><br> Davis Oil Co., Inc. <br> 540 East New Market Rd <br> Immokalee, FL 33934 | - | | | | | | 98,643.63 |
| Account No. <br><br> Eco Consultants Inc <br> 1523 8th Ave. W <br> Palmetto, FL 34221 | - | | | | | | 5,702.50 |
| Account No. <br><br> Everglades Farm Equipment <br> P.O. Box 910 <br> Belle Glade, FL 33430-0910 | - | | | | | | 52,908.64 |
| Account No. <br><br> Fast Electric <br> 1980 Phillips Rd. <br> Labelle, FL 33935 | - | | | | | | 11,738.35 |

Sheet no. __5__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     170,247.82

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                        Case No.   **8:15-bk-4671-MGW**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Fiddler's Ridge Farms, Inc.** <br> **P.O. Box 354** <br> **Alturas, FL 33820** | | - | | | | | 5,000.00 |
| Account No. <br><br> **First State Bank of Arcadia** <br> **400 N. Brevard Ave.** <br> **Arcadia, FL 34266** | X | - | | X | | | 2,077,481.20 |
| Account No. <br><br> **Florida Citrus Management, Inc** <br> **P.O. Box 1347** <br> **Labelle, FL 33975** | | - | | | | | 24,824.00 |
| Account No. <br><br> **Florida Citrus Service, Inc.** <br> **P.O. Box 295** <br> **Arcadia, FL 34265** | | - | | | | | 7,560.00 |
| Account No. <br><br> **Florida Dept of Ag & Consumer** <br> **Services** <br> **Office of License and Bond** <br> **170 Century Blvd** <br> **Bartow, FL 33830** | | - | | | | | 300.00 |

Sheet no. __6__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    2,115,165.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**                                              Case No.  **8:15-bk-4671-MGW**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Florida Retirement Consultants P.O. Box 262139 Tampa, FL 33685 | | - | | | | | | 262.50 |
| Account No. | | | | | | | | |
| Floyd Culbreath Termite Control 4727 15th St E Bradenton, FL 34203 | | - | | | | | | 404.70 |
| Account No. | | | | | | | | |
| Gator Ag Group, Inc P.O. Box 1007 Lake Placid, FL 33862-1007 | | - | | | | | | 9,541.03 |
| Account No. | | | | | | | | |
| Gempler's P.O. Box 5176 Janesville, WI 53547-5176 | | - | | | | | | 257.88 |
| Account No. | | | | | | | | |
| Grainger Land, LLC P.O. Box 20938 Bradenton, FL 34204 | | - | | | | | | 362,700.00 |

Sheet no. **7** of **19** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           373,166.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Grainger Farms, Inc.**                                      Case No.    **8:15-bk-4671-MGW**
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Gulf Citrus Growers Assoc., Inc.** 11741 Palm Beach Blvd., #202 Fort Myers, FL 33905 | - | | | | | | 320.00 |
| Account No. | | | | | | | |
| **Robert D. Hall** 823 Hillcrest Dr. Bradenton, FL 34209 | - | | | | | | 1,692.82 |
| Account No. | | | | | | | |
| **Henry's Repair Service** P.O. Box 152 Immokalee, FL 34143 | - | | | | | | 23,375.00 |
| Account No. | | | | | | | |
| **Hertz Equipment Rental Corp.** P.O. Box 905475 Charlotte, NC 28290-5475 | - | | | | | | 28,624.12 |
| Account No. | | | | | | | |
| **Howard Fertilizer & Chemical Co.** Myakka Chemicals PO Box 905475 Charlotte, NC 28290-5475 | - | | | | | | 2,897,626.32 |

Sheet no. __8__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,951,638.26

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**                              Case No.   **8:15-bk-4671-MGW**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Howard Fertilizer & Chemical Co. <br> PO Box 628202 <br> Orlando, FL 32862-8202 | - | | | | | | 355,789.12 |
| Account No. <br><br> Jack Queen Construction Inc <br> P.O. Box 990 <br> Immokalee, FL 34143 | - | | | | | | 35,918.40 |
| Account No. <br><br> Jaimevan, LLC <br> 4855 27th St. W. <br> Bradenton, FL 34207 | - | | | | | | 40,000.00 |
| Account No. <br><br> James Irrigation Inc <br> 26606 Gopher Hill Rd <br> Myakka City, FL 34251 | - | | | | | | 36,445.95 |
| Account No. <br><br> James R. and Debra Grainger, II <br> 10009 Clubhouse Dr. <br> Bradenton, FL 34202 | - | | | | | | 13,373,611.14 |

Sheet no.  **9**  of  **19**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)                                 13,841,764.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**  
               Debtor

Case No.   **8:15-bk-4671-MGW**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Jet Age Fuel, Inc 519 Pennsylvania Ave Ruskin, FL 33575 | | - | | | | | | 43,792.17 |
| Account No. | | | | | | | | |
| John Deere Financial P.O. Box 4450 Carol Stream, IL 60197-4450 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Johnson Printing 1104 9th Street W. Bradenton, FL 34205 | | - | | | | | | 139.94 |
| Account No. | | | | | | | | |
| Keen Farm and Grove Service, Inc. P.O. Box 203 Parrish, FL 34219 | | - | | | | | | 13,352.08 |
| Account No. | | | | | | | | |
| Keeton's Office Supply, Inc 817 Manatee Ave. W Bradenton, FL 34205-8646 | | - | | | | | | 42.13 |

Sheet no. __10__ of __19__ sheets attached to Schedule of  
Creditors Holding Unsecured Nonpriority Claims

Subtotal  
(Total of this page)

57,326.32

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                                     Case No.   **8:15-bk-4671-MGW**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. Kennco P.O. Box 1149 Ruskin, FL 33575 | | - | | | | | | 21,961.43 |
| Account No. Latourette Trucking Co., Inc 6271 Neal Rd. Fort Myers, FL 33905 | | - | | | | | | 7,290.00 |
| Account No. Lightner Contracting Inc P.O. Box 5189 Immokalee, FL 34143 | | - | | | | | | 880.00 |
| Account No. Maintenance Too 1200 60th Ave. W. Bradenton, FL 34207 | | - | | | | | | 698.08 |
| Account No. Mays Trucking of SW Florida P.O. Box 5241 Immokalee, FL 34143 | | - | | | | | | 3,905.40 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            34,734.91

B6F (Official Form 6F) (12/07) - Cont.

In re    **Grainger Farms, Inc.**                                                Case No.  **8:15-bk-4671-MGW**
_____ ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Myakka Ranch & Farm Supply** P.O. Box 242 Myakka City, FL 34251 | - | | | | | | 3,178.04 |
| Account No. | | | | | | | |
| **Neff Rental LLC** P.O. Box 405138 Atlanta, GA 30384-5138 | - | | | | | | 11,231.01 |
| Account No. | | | | | | | |
| **Northside Auto Parts** 1507 8th Ave W Palmetto, FL 34221 | - | | | | | | 733.40 |
| Account No. | | | | | | | |
| **Oakridge Apartments** 523 13th Street West Palmetto, FL 34221 | - | | | | | | 3,300.00 |
| Account No. | | | | | | | |
| **Oil Masters** 500 8th Ave. W. Palmetto, FL 34221 | - | | | | | | 100.03 |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           18,542.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                      Case No.   **8:15-bk-4671-MGW**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Old Florida Investments, Inc**<br>P.O. Box 1087<br>Palmetto, FL 34220 | - | | | | | | 57,000.00 |
| Account No. <br><br> **Paragon Concepts, LLC**<br>1518 6th St W<br>Palmetto, FL 34221 | - | | | | | | 2,333.12 |
| Account No. <br><br> **Parrish Plumbing LLC**<br>P.O. Box 565<br>Parrish, FL 34219 | - | | | | | | 2,104.00 |
| Account No. <br><br> **Plants of Ruskin Inc**<br>901 4th Street NW<br>Ruskin, FL 33570 | - | | | | | | 235,507.35 |
| Account No. <br><br> **Porges, Hamlin, Knowles & Hawk**<br>P.O. Box 9320<br>Bradenton, FL 34206 | - | | | | | | 9,333.95 |

Sheet no.  **13**  of  **19**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          306,278.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**
_____
                    Debtor

Case No.   **8:15-bk-4671-MGW**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Powerplan 21310 Network Place Chicago, IL 60673-1213 | | - | | | | | | 6,212.70 |
| Account No. | | | | | | | | |
| Progressive Waste Solutions P.O. Box 6418 Carol Stream, IL 60197-6418 | | - | | | | | | 595.84 |
| Account No. | | | | | | | | |
| Rayco Electric Inc 603 18th Ave. W Bradenton, FL 34205-8323 | | - | | | | | | 120.84 |
| Account No. | | | | | | | | |
| Red Gator Consulting, Inc. 11301 Lake Cypress Loop Fort Myers, FL 33913 | | - | | | | | | 7,368.00 |
| Account No. | | | | | | | | |
| Ritz Safety LLC P.O. Box 713139 Cincinnati, OH 45271-3139 | | - | | | | | | 9,155.25 |

Sheet no.  **14**  of  **19**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,452.63

B6F (Official Form 6F) (12/07) - Cont.

In re  **Grainger Farms, Inc.**                                                            Case No.  **8:15-bk-4671-MGW**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ruskin Auto & Truck Parts LLC**<br>P.O. Box 457<br>Ruskin, FL 33570 | - | | | | | | 9,979.30 |
| Account No.<br><br>**SamAnn Farms, LLC**<br>P.O. Box 20938<br>Bradenton, FL 34204 | - | | | | | | 135,000.00 |
| Account No.<br><br>**SamWes, LLC**<br>P.O. Box 20938<br>Bradenton, FL 34204 | - | | | | | | 350,000.00 |
| Account No.<br><br>**Sanders Laboratories, Inc.**<br>P.O. Box 15215<br>Sarasota, FL 34277-1215 | - | | | | | | 210.00 |
| Account No.<br><br>**Sarasota Ford**<br>707 S. Washington  Blvd.<br>Sarasota, FL 34236 | - | | | | | | 8,574.71 |

Sheet no.  15  of  19  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    503,764.01

B6F (Official Form 6F) (12/07) - Cont.

In re **Grainger Farms, Inc.**
_____
                    Debtor

Case No. **8:15-bk-4671-MGW**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Seedway LLC <br> P.O. Box 250 <br> Hall, NY 14463-0250 | - | | | | | | 76,662.50 |
| Account No. <br><br> Seminis <br> P.O. Box 935619 <br> Atlanta, GA 31193-5619 | - | | | | | | 226,911.25 |
| Account No. <br><br> Shinn & Company <br> 1001 3rd Ave W., Suite 500 <br> Bradenton, FL 34205 | - | | | | | | 32,855.41 |
| Account No. <br><br> SMR Aggregates, Inc. <br> 5875 Quarry Dr. <br> Sarasota, FL 34240 | - | | | | | | 714.66 |
| Account No. <br><br> Southwest Fla Service & Supply <br> P.O. Box 610 <br> Immokalee, FL 33934 | - | | | | | | 10,535.30 |

Sheet no. **16** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **347,679.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.**                                           Case No.   **8:15-bk-4671-MGW**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| SST Software 824 N. Country Club Rd. Stillwater, OK 74075-0918 | - | | | | | | 300.00 |
| Account No. | | | | | | | |
| Steritech 7600 Little Ave Charlotte, NC 28226 | - | | | | | | 387.24 |
| Account No. | | | | | | | |
| Suburban Propane P.O. Box 889248 Atlanta, GA 30356-1248 | - | | | | | | 7,510.40 |
| Account No. | | | | | | | |
| Sun Country Citrus Hauling Inc P.O. Box 1347 Labelle, FL 33975 | - | | | | | | 22,255.94 |
| Account No. | | | | | | | |
| Sydaleigh, LLC 4855 27th St. W. Bradenton, FL 34207 | - | | | | | | 40,000.00 |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            70,453.58

B6F (Official Form 6F) (12/07) - Cont.

In re  __Grainger Farms, Inc.__                                              Case No.  __8:15-bk-4671-MGW__
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Taylor & Fulton Packing, LLC <br> P.O. Box 99 <br> Palmetto, FL 34220 | X | - | | | | | 3,404,049.08 |
| Account No. <br><br> Taylor & Fulton Packing, LLC <br> c/o Robert S. Stroud, Esq. <br> 802 11th St. West <br> Bradenton, FL 34205 | | - | For noticing purposes | | | | 0.00 |
| Account No. <br><br> TRC Farm & Industrial Supply, Inc. <br> 1024 Railroad St. <br> Belle Glade, FL 33430 | | - | | | | | 215.04 |
| Account No. <br><br> Triest AG Group Inc <br> P.O. Box 448 <br> Greenville, NC 27835-0448 | | - | | | | | 184,146.48 |
| Account No. <br><br> United Site Service <br> P.O. Box 448 <br> Greenville, NC 27835-0448 | | - | | | | | 7,845.10 |

Sheet no. __18__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,596,255.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Grainger Farms, Inc.** _____   Case No. __**8:15-bk-4671-MGW**__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| WQS Food Verification LLC 3002 Cortez Rd W Bradenton, FL 34207 | - | | | | | | | 1,150.69 |
| Account No. | | | | | | | | |
| Zep Sales & Service Acuity Specialty Products, Inc. P.O. Box 404628 Atlanta, GA 30384-4462 | - | | | | | | | 1,083.71 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of   Subtotal   2,234.40
Creditors Holding Unsecured Nonpriority Claims   (Total of this page)

Total   31,880,514.43
(Report on Summary of Schedules)

B6G (Official Form 6G) (12/07)

In re   **Grainger Farms, Inc.**                                      Case No.   **8:15-bk-4671-MGW**
                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Barron Collier Partnership, LLLP<br>5072 Annunciation Circle #314<br>Ave Maria, FL 34142 | Lease of land |
| C&C Properties of Immokalee<br>P.O. Box 970<br>Immokalee, FL 34143 | Lease of labor housing |
| Commonwealth Capital, LLC<br>1119 Hendersonville Rd.<br>Asheville, NC 28803 | Agreement for services |
| Grainger Land, LLC<br>8205 Wauchula Rd.<br>Myakka City, FL 34251 | Lease of farm land |
| Hertz Equipment Rental Corp.<br>P.O. Box 905475<br>Charlotte, NC 28290-5475 | Lease of equipment |
| Oakridge Apartments<br>523 13th Street West<br>Palmetto, FL 34221 | Lease of labor housing |
| Old Florida Investments, Inc<br>P.O. Box 1087<br>Palmetto, FL 34220 | Lease of labor housing |
| SamAnn Farms, LLC<br>8205 Wauchula Rd.<br>Myakka City, FL 34251 | Lease of farm land |
| SamWes, LLC<br>8205 Wauchula Rd.<br>Myakka City, FL 34251 | Lease of farm land |
| Sandy Branch, LLC<br>8205 Wauchula Rd.<br>Myakka City, FL 34251 | Lease of farm land |

**0**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Grainger Farms, Inc.** _____,    Case No. __8:15-bk-4671-MGW_____

                                    Debtor

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Grainger Land, LLC,**<br>**SamAnn Farms, LLC, James R. Grainger,**<br>**II and Debra Grainger** | **Metropolitan Life Insurance Co.**<br>**Attn: Douglas Gibson, Director**<br>**MetLife Agricultural Investments**<br>**10801 Mastin Blvd., #930**<br>**Overland Park, KS 66210** |
| **Grainger Land, LLC, JRG Ventures, LLC**<br>**SamAnn Farms, LLC, SamWes, LLC** | **Taylor & Fulton Packing, LLC**<br>**P.O. Box 99**<br>**Palmetto, FL 34220** |
| **Grainger Land, LLC, SamAnn Farms, LLC**<br>**Sandy Branch Ranch, LLC** | **Rabo AgriFinance, Inc.**<br>**as Collateral Agent**<br>**P.O. Box 411995**<br>**Saint Louis, MO 63141** |
| **James R. Grainger, II** | **Deere Credit, Inc.**<br>**6400 NW 86th St.**<br>**Johnston, IA 50131** |
| **James R. Grainger, II** | **Deere & Company**<br>**6400 NW 86th St.**<br>**Johnston, IA 50131** |
| **Taylor & Fulton Packing, LLC**<br>**JRG Ventures, LLC** | **First State Bank of Arcadia**<br>**400 N. Brevard Ave.**<br>**Arcadia, FL 34266** |

**0**
____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re   **Grainger Farms, Inc.**                              Case No.   **8:15-bk-4671-MGW**

                                         Debtor(s)               Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __29__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   _5/28/15_                  Signature   _James R. Grainger II, Pres_

                                      James R. Grainger, II
                                      President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Middle District of Florida, Tampa Division

In re  **Grainger Farms, Inc.**                                    Case No.  **8:15-bk-4671-MGW**
                                                   Debtor(s)            Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's
☐    business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$6,399,225.00** | **2015 YTD: Gross Revenues** |
| **$22,867,234.00** | **2014: Gross Revenues** |
| **$16,482,126.00** | **2013: Gross Revenues** |

---

**2. Income other than from employment or operation of business**

None  State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business
■    during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

        AMOUNT                 SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attachment** | | | |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Grainger Land, LLC**<br>**P.O. Box 20938**<br>**Bradenton, FL 34204**<br>   **Related Entity** | **Lease payments** | **$362,700.00** | **$362,700.00** |
| **SamAnn Farms, LLC**<br>**P.O. Box 20938**<br>**Bradenton, FL 34204**<br>   **Related Entity** | **Lease payments** | **$270,000.00** | **$135,000.00** |
| **SamWes, LLC**<br>**P.O. Box 20938**<br>**Bradenton, FL 34204**<br>   **Related Entity** | **Lease payments** | **$350,000.00** | **$350,000.00** |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

    * Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## Check Register  2-1-15  THRU  5-4-15  FIRST AMERICA

Grainger Farms, Inc.

| Check No. | Vendor ID | Vendor Name | Run | Payment Date | Paid Amt |
|-----------|-----------|-------------|-----|--------------|----------|
| **Currency:** | **USD** | | | | |
| Electronic | FORD | FORD CREDIT | 1673 | Apr 30, 2015 | 677.59 |
| Electronic | PAYR | PAYROLL TAX | 1674 | Apr 30, 2015 | 22,214.65 |
| 36001 | GRAI | GRAINGER FARMS INC | 1547 | Mar 12, 2015 | 2,000.00 |
| 36002 | GRAI | GRAINGER FARMS INC | 1563 | Mar 17, 2015 | 11,900.00 |
| 36003 | GRAI | GRAINGER FARMS INC | 1567 | Mar 19, 2015 | 1,000.00 |
| 36004 | GRAI | GRAINGER FARMS INC | 1579 | Mar 23, 2015 | 9,700.00 |
| 36005 | GRAI | GRAINGER FARMS INC | 1584 | Mar 25, 2015 | 800.00 |
| 36006 | GRAI | GRAINGER FARMS INC | 1589 | Mar 26, 2015 | 800.00 |
| 36007 | GRAI | GRAINGER FARMS INC | 1594 | Mar 27, 2015 | 9,000.00 |
| 36008 | GRAI | GRAINGER FARMS INC | 1595 | Mar 27, 2015 | 900.00 |
| 36009 | GRAI | GRAINGER FARMS INC | 1599 | Mar 30, 2015 | 3,000.00 |
| 36010 | GRAI | GRAINGER FARMS INC | 1610 | Apr 01, 2015 | 9,500.00 |
| 36011 | GRAI | GRAINGER FARMS INC | 1613 | Apr 02, 2015 | 9,000.00 |
| 36012 | GRAI | GRAINGER FARMS INC | 1618 | Apr 06, 2015 | 500.00 |
| 36013 | GRAI | GRAINGER FARMS INC | 1621 | Apr 07, 2015 | 9,900.00 |
| 36014 | GRAI | GRAINGER FARMS INC | 1557 | Mar 13, 2015 | 6,500.00 |
| 36015 | GRAI | GRAINGER FARMS INC | 1623 | Apr 08, 2015 | 2,200.00 |
| 36016 | 51004 | Taylor & Fulton Packing LLC | 1624 | Apr 09, 2015 | 9,900.00 |
| 36017 | GRAI | GRAINGER FARMS INC | 1637 | Apr 13, 2015 | 12,900.00 |
| 36018 | GRAI | GRAINGER FARMS INC | 1641 | Apr 14, 2015 | 9,500.00 |
| 36019 | GRAI | GRAINGER FARMS INC | 1642 | Apr 14, 2015 | 6,200.00 |
| 36020 | GRAI | GRAINGER FARMS INC | 1643 | Apr 15, 2015 | 2,780.00 |
| 36021 | GRAI | GRAINGER FARMS INC | 1652 | Apr 20, 2015 | 4,300.00 |
| 36022 | GRAI | GRAINGER FARMS INC | 1654 | Apr 21, 2015 | 3,500.00 |
| 36023 | GRAI | GRAINGER FARMS INC | 1656 | Apr 22, 2015 | 3,000.00 |
| 36024 | GRAI | GRAINGER FARMS INC | 1657 | Apr 22, 2015 | 74,233.00 |
| 36025 | RUSK | RUSKIN AUTO & TRK PARTS LLC | 1670 | Apr 28, 2015 | 5,786.74 |
| 36026 | GRAI | GRAINGER FARMS INC | 1660 | Apr 23, 2015 | 9,293.00 |
| 36027 | GRAI | GRAINGER FARMS INC | 1659 | Apr 23, 2015 | 8,740.00 |
| 36029 | PROAG | PROAG | 1672 | Apr 28, 2015 | 2,430.00 |
| 36030 | PORGE | PORGES, HAMLIN, KNOWLES & HAWK F | 1696 | May 04, 2015 | 3,400.00 |
| 36031 | C&CPRO | C&C PROPERTIES OF IMMOKALEE | 1685 | May 04, 2015 | 10,000.00 |
| 36034 | KEET | KEETON'S OFFICE SUPPLY, INC | 1687 | May 01, 2015 | 787.38 |
| | | | | | 266,342.36 |

Total:  USD

Grand Total:                                                                         266,342.36

Total # of Checks: 31

May 28, 2015 11:20:29

## Check Register  2-1-15  THRU 5-4-15  FIRST ST BK ARCADIA

Grainger Farms, Inc.

| Check No. | Vendor ID | Vendor Name | Run | Payment Date | Paid Amt |
|---|---|---|---|---|---|
| **Currency:** | **USD** | | | | |
| Electronic | FORD | FORD CREDIT | 1395 | Feb 06, 2015 | 586.41 |
| Electronic | FORD | FORD CREDIT | 1422 | Feb 13, 2015 | 783.33 |
| Electronic | FORD | FORD CREDIT | 1423 | Feb 06, 2015 | 558.49 |
| Electronic | PAYR | PAYROLL TAX | 1429 | Feb 04, 2015 | 20,441.23 |
| Electronic | CHEV | CHEVRON & TEXACO UNIVERSAL CARI | 1431 | Feb 06, 2015 | 2,983.83 |
| Electronic | PAYR | PAYROLL TAX | 1457 | Feb 10, 2015 | 21,935.24 |
| Electronic | PAYR | PAYROLL TAX | 1477 | Feb 18, 2015 | 15,455.70 |
| Electronic | SPRIN | SPRINT | 1479 | Feb 17, 2015 | 435.76 |
| Electronic | FORD | FORD CREDIT | 1480 | Feb 17, 2015 | 650.47 |
| Electronic | FORD | FORD CREDIT | 1481 | Feb 17, 2015 | 757.49 |
| Electronic | PAYR | PAYROLL TAX | 1492 | Feb 25, 2015 | 18,537.58 |
| Electronic | FORD | FORD CREDIT | 1493 | Mar 02, 2015 | 677.59 |
| Electronic | JHWIL | J H Williams Oil Company Inc | 1514 | Feb 27, 2015 | 10,701.67 |
| Electronic | FPL | FLORIDA POWER & LIGHT | 1517 | Feb 23, 2015 | 58.25 |
| Electronic | FORD | FORD CREDIT | 1519 | Mar 10, 2015 | 558.49 |
| Electronic | PAYR | PAYROLL TAX | 1521 | Mar 04, 2015 | 17,158.59 |
| Electronic | CHEV | CHEVRON & TEXACO UNIVERSAL CARI | 1537 | Mar 11, 2015 | 3,137.87 |
| Electronic | PAYR | PAYROLL TAX | 1538 | Feb 11, 2015 | 730.53 |
| Electronic | PAYR | PAYROLL TAX | 1539 | Mar 11, 2015 | 19,343.03 |
| Electronic | JHWIL | J H Williams Oil Company Inc | 1540 | Mar 10, 2015 | 3,690.81 |
| Electronic | RABO | RABO AGRIFINANCE | 1542 | Feb 20, 2015 | 29,026.99 |
| Electronic | FORD | FORD CREDIT | 1560 | Mar 18, 2015 | 757.49 |
| Electronic | FORD | FORD CREDIT | 1561 | Mar 18, 2015 | 650.47 |
| Electronic | FORD | FORD CREDIT | 1562 | Mar 30, 2015 | 656.65 |
| Electronic | PAYR | PAYROLL TAX | 1564 | Mar 18, 2015 | 18,924.75 |
| Electronic | SPRIN | SPRINT | 1572 | Mar 20, 2015 | 443.09 |
| Electronic | FPL | FLORIDA POWER & LIGHT | 1576 | Mar 20, 2015 | 54.11 |
| Electronic | PAYR | PAYROLL TAX | 1583 | Mar 25, 2015 | 18,048.90 |
| Electronic | FORD | FORD CREDIT | 1602 | Apr 07, 2015 | 558.49 |
| Electronic | FORD | FORD CREDIT | 1603 | Apr 06, 2015 | 558.49 |
| Electronic | PAYR | PAYROLL TAX | 1608 | Apr 01, 2015 | 22,556.94 |
| Electronic | JHWIL | J H Williams Oil Company Inc | 1609 | Mar 25, 2015 | 10,919.26 |
| Electronic | CHEV | CHEVRON & TEXACO UNIVERSAL CARI | 1619 | Apr 08, 2015 | 3,750.08 |
| Electronic | FORD | FORD CREDIT | 1638 | Apr 17, 2015 | 650.47 |
| Electronic | FORD | FORD CREDIT | 1639 | Apr 16, 2015 | 757.49 |
| Electronic | FORD | FORD CREDIT | 1640 | Mar 10, 2015 | 586.41 |
| Electronic | IMMO | IMMOKALEE WATER & SEWER | 1650 | Apr 18, 2015 | 1,132.20 |
| Electronic | FPL | FLORIDA POWER & LIGHT | 1667 | Apr 27, 2015 | 111.07 |
| Electronic | SPRIN | SPRINT | 1668 | Apr 27, 2015 | 436.14 |
| Electronic | PAYR | PAYROLL TAX | 1675 | Apr 30, 2015 | 8,677.01 |
| Electronic | PAYR | PAYROLL TAX | 1676 | Apr 30, 2015 | 12,147.85 |
| 3233 | HOWA | Howard - Acct 6172 | 1394 | Feb 06, 2015 | 100,000.00 |
| 3242 | HOWIM | Howard - Acct 164602 | 1426 | Feb 13, 2015 | 31,461.30 |
| 3243 | HOWMY | Howard - Acct 164600 | 1427 | Feb 13, 2015 | 46,258.85 |
| 3244 | HOWA | Howard - Acct 6172 | 1428 | Feb 13, 2015 | 22,279.85 |
| 3245 | CITI | CITIBUSINESS CARD | 1438 | Feb 06, 2015 | 193.59 |
| 3246 | IMMO | IMMOKALEE WATER & SEWER | 1439 | Feb 06, 2015 | 1,087.89 |
| 3247 | UPS | United Parcel Service | 1440 | Feb 06, 2015 | 116.08 |
| 3248 | LCEC | LCEC | 1441 | Feb 06, 2015 | 865.55 |
| 3249 | JOHN | JOHN DEERE FINANCIAL | 1442 | Feb 06, 2015 | 531.74 |
| 3250 | CENTUR | CENTURY LINK | 1443 | Feb 06, 2015 | 58.75 |
| 3251 | CHAD | CHAD LOWE | 1444 | Feb 06, 2015 | 2,380.00 |
| 3252 | PEAC | PEACE RIVER ELECTRIC COOP INC | 1445 | Feb 06, 2015 | 1,430.00 |
| 3253 | VERIZ | VERIZON WIRELESS | 1446 | Feb 06, 2015 | 215.10 |
| 3260 | GRAI | GRAINGER FARMS INC | 1425 | Feb 03, 2015 | 16,000.00 |
| 3261 | GRAI | GRAINGER FARMS INC | 1432 | Feb 05, 2015 | 98,000.00 |
| 3262 | MCUD | MCUD | 1447 | Feb 06, 2015 | 611.48 |
| 3263 | CITY | CITY OF PALMETTO | 1448 | Feb 06, 2015 | 1,122.01 |
| 3264 | BALGAS | BALGAS | 1449 | Feb 06, 2015 | 56.42 |

## Check Register   2-1-15  THRU  5-4-15  FIRST ST BK ARCADIA

Grainger Farms, Inc.

| Check No. | Vendor ID | Vendor Name | Run | Payment Date | Paid Amt |
|---|---|---|---|---|---|
| **Currency:** | **USD** | | | | |
| 3265 | CROP | CPS - Acct #1110651 | 1450 | Feb 13, 2015 | 50,000.00 |
| 3266 | SHINN | SHINN & COMPANY LLC | 1451 | Feb 06, 2015 | 9,761.00 |
| 3268 | AIRGAS | AIRGAS SOUTH | 1453 | Feb 13, 2015 | 180.26 |
| 3269 | ALLENN | ALLEN,NORTON & BLUE, P.A. | 1453 | Feb 13, 2015 | 88.50 |
| 3270 | B&L | B&L HARDWARE | 1453 | Feb 13, 2015 | 1,296.44 |
| 3271 | BEAR | BEARFOOT ENTERPRISE LLC | 1453 | Feb 13, 2015 | 478.76 |
| 3272 | BEST | BEST LINE OIL COMPANY | 1453 | Feb 13, 2015 | 2,248.08 |
| 3273 | CHEM | CHEMICAL CONTAINERS | 1453 | Feb 13, 2015 | 1,142.79 |
| 3275 | EVER | EVERGLADES FARM EQUIPMENT | 1453 | Feb 13, 2015 | 14,981.26 |
| 3278 | MAIN | MAINTENANCE TOO | 1453 | Feb 13, 2015 | 130.31 |
| 3279 | MAYS | Mays Trucking of SW Florida | 1453 | Feb 13, 2015 | 440.52 |
| 3280 | MYAK | MYAKKA RANCH & FARM SUPPLY | 1453 | Feb 13, 2015 | 271.38 |
| 3281 | NEFF | NEFF RENTAL LLC | 1453 | Feb 13, 2015 | 4,508.66 |
| 3282 | NORM | NORM'S TOWING | 1453 | Feb 13, 2015 | 159.00 |
| 3283 | NORT | NORTHSIDE AUTO PARTS | 1453 | Feb 13, 2015 | 321.51 |
| 3284 | OAKR | OAKRIDGE APARTMENTS | 1453 | Feb 13, 2015 | 1,100.00 |
| 3285 | OILMAS | OIL MASTERS | 1453 | Feb 13, 2015 | 94.71 |
| 3287 | PROG | PROGRESSIVE WASTE SOLUTIONS | 1453 | Feb 13, 2015 | 595.84 |
| 3288 | RAYCO | RAYCO ELECTRIC, INC. | 1453 | Feb 13, 2015 | 744.66 |
| 3290 | HALL | ROBERT D. HALL | 1453 | Feb 13, 2015 | 1,657.30 |
| 3291 | RUSK | RUSKIN AUTO & TRK PARTS LLC | 1453 | Feb 13, 2015 | 69.53 |
| 3293 | STERIT | STERITECH | 1453 | Feb 13, 2015 | 290.43 |
| 3294 | TRC | TRC FARM & INDUSTRIAL SUPPLY INC | 1454 | Feb 13, 2015 | 182.45 |
| 3295 | UNITED | UNITED SITE SERVICES | 1454 | Feb 13, 2015 | 1,188.21 |
| 3296 | FORD | FORD CREDIT | 1455 | Feb 13, 2015 | 603.50 |
| 3297 | PROGR | PROGRESSIVE INSURANCE | 1456 | Feb 10, 2015 | 8,427.00 |
| 3298 | HOWMY | Howard - Acct 164600 | 1460 | Feb 20, 2015 | 41,991.30 |
| 3299 | HOWA | Howard - Acct 6172 | 1460 | Feb 20, 2015 | 65,340.93 |
| 3300 | GRAI | GRAINGER FARMS INC | 1452 | Feb 09, 2015 | 22,000.00 |
| 3301 | PRO | ProStar Payroll Service, LLC | 1461 | Feb 13, 2015 | 200.00 |
| 3302 | INTEGR | INTEGRO, INC. | 1465 | Feb 20, 2015 | 20,271.80 |
| 3303 | SEED | Seedway LLC | 1470 | Feb 20, 2015 | 38,331.25 |
| 3304 | AGRIF | Agrifos Mining LLC | 1471 | Feb 20, 2015 | 7,988.16 |
| 3307 | PEAC | PEACE RIVER ELECTRIC COOP INC | 1474 | Feb 13, 2015 | 361.00 |
| 3308 | C&CPRO | C&C PROPERTIES OF IMMOKALEE | 1475 | Feb 13, 2015 | 24,000.00 |
| 3309 | TRIE | TRIEST AG GROUP INC | 1478 | Feb 20, 2015 | 51,475.86 |
| 3310 | HOWIM | Howard  - Acct 164602 | 1486 | Feb 27, 2015 | 9,512.10 |
| 3311 | HOWMY | Howard - Acct 164600 | 1486 | Feb 27, 2015 | 16,932.98 |
| 3312 | HOWA | Howard - Acct 6172 | 1486 | Feb 27, 2015 | 7,752.50 |
| 3313 | HOWMY | Howard - Acct 164600 | 1487 | Feb 27, 2015 | 65,802.42 |
| 3314 | BALGAS | BALGAS | 1489 | Feb 20, 2015 | 59.05 |
| 3315 | CITY | CITY OF PALMETTO | 1489 | Feb 20, 2015 | 1,114.99 |
| 3316 | FPL | FLORIDA POWER & LIGHT | 1489 | Feb 20, 2015 | 1,948.58 |
| 3317 | JAME | JAMES IRRIGATION INC | 1489 | Feb 20, 2015 | 12,000.00 |
| 3318 | UPS | United Parcel Service | 1489 | Feb 20, 2015 | 48.90 |
| 3319 | VERI | VERIZON FLORIDA INC | 1489 | Feb 20, 2015 | 250.63 |
| 3320 | 9000 | James R. Grainger II | 1491 | Feb 23, 2015 | 25,000.00 |
| 3321 | 9000 | James R. Grainger II | 1495 | Feb 25, 2015 | 17,000.00 |
| 3322 | 9000 | James R. Grainger II | 1496 | Feb 27, 2015 | 70,000.00 |
| 3323 | JOHN | JOHN DEERE FINANCIAL | 1497 | Feb 27, 2015 | 28,849.99 |
| 3324 | JOHN | JOHN DEERE FINANCIAL | 1497 | Feb 27, 2015 | 6,380.97 |
| 3325 | JOHN | JOHN DEERE FINANCIAL | 1497 | Feb 27, 2015 | 15,173.46 |
| 3326 | JAME | JAMES IRRIGATION INC | 1498 | Feb 27, 2015 | 12,000.00 |
| 3327 | GRAI | GRAINGER FARMS INC | 1464 | Feb 12, 2015 | 96,000.00 |
| 3328 | GRAI | GRAINGER FARMS INC | 1482 | Feb 19, 2015 | 80,000.00 |
| 3329 | GRAI | GRAINGER FARMS INC | 1490 | Feb 23, 2015 | 16,000.00 |
| 3330 | JETA | JET AGE FUEL, INC | 1499 | Feb 27, 2015 | 8,379.01 |
| 3331 | HOWIM | Howard - Acct 164602 | 1502 | Feb 27, 2015 | 100,535.10 |
| 3332 | HOWMC | Howard - Acct 6057 | 1503 | Mar 03, 2015 | 83.96 |

## Check Register   2-1-15  THRU 5-4-15  FIRST ST BK ARCADIA

Grainger Farms, Inc.

| Check No. | Vendor ID | Vendor Name | Run | Payment Date | Paid Amt |
|---|---|---|---|---|---|
| **Currency:** | **USD** | | | | |
| 3333 | HOWMY | Howard - Acct 164600 | 1503 | Mar 03, 2015 | 69,815.82 |
| 3334 | HOWA | Howard - Acct 6172 | 1504 | Mar 06, 2015 | 71,851.18 |
| 3335 | UPS | United Parcel Service | 1509 | Feb 27, 2015 | 78.63 |
| 3336 | LCEC | LCEC | 1510 | Feb 27, 2015 | 413.96 |
| 3337 | VERIZ | VERIZON WIRELESS | 1511 | Feb 27, 2015 | 215.10 |
| 3338 | CITI | CITIBUSINESS CARD | 1512 | Feb 27, 2015 | 1,172.39 |
| 3339 | AMER | AMERICAN EXPRESS | 1513 | Feb 27, 2015 | 5,808.32 |
| 3340 | PROAG | PROAG | 1515 | Mar 02, 2015 | 32,966.92 |
| 3341 | UNITED | UNITED SITE SERVICES | 1518 | Mar 06, 2015 | 3,166.69 |
| 3342 | C&CPRO | C&C PROPERTIES OF IMMOKALEE | 1529 | Mar 06, 2015 | 10,000.00 |
| 3343 | CROP | CPS - Acct #1110651 | 1530 | Mar 12, 2015 | 25,000.00 |
| 3344 | CROP | CPS - Acct #1110651 | 1531 | Mar 19, 2015 | 25,000.00 |
| 3345 | BALGAS | BALGAS | 1532 | Mar 06, 2015 | 162.19 |
| 3346 | CENTUR | CENTURY LINK | 1532 | Mar 06, 2015 | 63.25 |
| 3347 | CITY | CITY OF PALMETTO | 1532 | Mar 06, 2015 | 2,422.68 |
| 3348 | IMMO | IMMOKALEE WATER & SEWER | 1532 | Mar 06, 2015 | 1,038.09 |
| 3349 | JAME | JAMES IRRIGATION INC | 1532 | Mar 06, 2015 | 13,025.10 |
| 3350 | JETA | JET AGE FUEL, INC | 1532 | Mar 06, 2015 | 12,575.94 |
| 3351 | JOHN | JOHN DEERE FINANCIAL | 1532 | Mar 06, 2015 | 531.74 |
| 3352 | OILMAS | OIL MASTERS | 1532 | Mar 06, 2015 | 154.35 |
| 3353 | OILMQL | OIL MASTERS QUIK LUBE-PARRISH | 1532 | Mar 06, 2015 | 84.11 |
| 3354 | PROG | PROGRESSIVE WASTE SOLUTIONS | 1532 | Mar 06, 2015 | 595.84 |
| 3355 | SUBUR | Suburban Propane - 1564 | 1532 | Mar 06, 2015 | 5,218.16 |
| 3356 | SUBUR | Suburban Propane - 1564 | 1532 | Mar 06, 2015 | *** VOID *** |
| 3357 | JOSEP | JOSEPH AMBROSINO | 1533 | Mar 06, 2015 | 150.00 |
| 3358 | MCUD | MCUD | 1533 | Mar 06, 2015 | 611.48 |
| 3359 | SST | SST SOFTWARE | 1533 | Mar 06, 2015 | 100.00 |
| 3360 | 51004 | Taylor & Fulton Packing LLC | 1534 | Mar 06, 2015 | 383.95 |
| 3361 | GRAI | GRAINGER FARMS INC | 1500 | Feb 26, 2015 | 75,000.00 |
| 3362 | GRAI | GRAINGER FARMS INC | 1516 | Mar 02, 2015 | 15,000.00 |
| 3363 | GRAI | GRAINGER FARMS INC | 1528 | Mar 05, 2015 | 90,000.00 |
| 3364 | CPSCIT | CPS - Acct #1024505 | 1536 | Mar 09, 2015 | 17,490.00 |
| 3371 | BEAR | BEARFOOT ENTERPRISE LLC | 1541 | Mar 13, 2015 | 754.83 |
| 3374 | CHANCE | CHANCEY BOHANNAN SEPTIC & PORT- | 1541 | Mar 13, 2015 | 9,720.00 |
| 3378 | FORD | FORD CREDIT | 1541 | Mar 13, 2015 | 603.50 |
| 3379 | HERT | HERTZ EQUIPMENT RENTAL CORP | 1541 | Mar 13, 2015 | 9,949.59 |
| 3380 | JETA | JET AGE FUEL, INC | 1541 | Mar 13, 2015 | 8,497.87 |
| 3383 | LCEC | LCEC | 1541 | Mar 13, 2015 | 827.46 |
| 3384 | LIGHT | LIGHTNER CONTRACTING INC | 1541 | Mar 13, 2015 | 275.00 |
| 3387 | NORT | NORTHSIDE AUTO PARTS | 1541 | Mar 13, 2015 | 1,407.68 |
| 3388 | OAKR | OAKRIDGE APARTMENTS | 1541 | Mar 13, 2015 | 1,100.00 |
| 3390 | PARRI | PARRISH PLUMBING LLC | 1541 | Mar 13, 2015 | 1,140.45 |
| 3391 | RAYCO | RAYCO ELECTRIC, INC. | 1541 | Mar 13, 2015 | 334.23 |
| 3396 | GRAI | GRAINGER FARMS INC | 1535 | Mar 09, 2015 | 18,000.00 |
| 3397 | MANRI | Manatee River Fair Association, Inc. | 1543 | Mar 13, 2015 | 9,380.00 |
| 3399 | WQS | WQS Food Verification LLC | 1544 | Mar 13, 2015 | 1,070.00 |
| 3400 | ZEP | ZEP SALES & SERVICE | 1544 | Mar 13, 2015 | 4,656.79 |
| 3401 | JAME | JAMES IRRIGATION INC | 1545 | Mar 13, 2015 | 12,062.06 |
| 3403 | FLOR | FLORIDA CITRUS SERVICE INC | 1551 | Mar 13, 2015 | 7,987.00 |
| 3405 | KEEN | Keen Farm and Grove Service Inc | 1553 | Mar 13, 2015 | 6,676.05 |
| 3408 | PEAC | PEACE RIVER ELECTRIC COOP INC | 1559 | Mar 16, 2015 | 1,663.00 |
| 3409 | FIDD | FIDDLER'S RIDGE FARMS INC | 1565 | Mar 19, 2015 | 5,000.00 |
| 3410 | HOWMY | Howard - Acct 164600 | 1574 | Mar 27, 2015 | 67,085.40 |
| 3411 | CITY | CITY OF PALMETTO | 1580 | Mar 23, 2015 | 1,001.69 |
| 3412 | FPL | FLORIDA POWER & LIGHT | 1580 | Mar 23, 2015 | 1,844.35 |
| 3413 | LCEC | LCEC | 1580 | Mar 23, 2015 | 322.63 |
| 3414 | UPS | United Parcel Service | 1580 | Mar 23, 2015 | 23.99 |
| 3415 | VERI | VERIZON FLORIDA INC | 1580 | Mar 23, 2015 | 250.67 |
| 3416 | BALGAS | BALGAS | 1581 | Mar 23, 2015 | 146.68 |

## Check Register  2-1-15  THRU  5-4-15  FIRST ST BK ARCADIA

Grainger Farms, Inc.

| Check No. | Vendor ID | Vendor Name | Run | Payment Date | Paid Amt |
|-----------|-----------|-------------|-----|--------------|----------|
| **Currency:** | **USD** | | | | |
| 3417 | JAME | JAMES IRRIGATION INC | 1582 | Mar 23, 2015 | 12,000.00 |
| 3418 | HOWIM | Howard - Acct 164602 | 1585 | Apr 03, 2015 | 553.50 |
| 3419 | HOWMY | Howard - Acct 164600 | 1585 | Apr 03, 2015 | 65,367.48 |
| 3420 | HOWA | Howard - Acct 6172 | 1585 | Apr 03, 2015 | 15,992.50 |
| 3421 | EVER | EVERGLADES FARM EQUIPMENT | 1586 | Mar 27, 2015 | 16,963.54 |
| 3422 | FIDD | FIDDLER'S RIDGE FARMS INC | 1587 | Mar 27, 2015 | 5,000.00 |
| 3423 | PRO | ProStar Payroll Service, LLC | 1588 | Mar 27, 2015 | 625.00 |
| 3424 | HOWMY | Howard - Acct 164600 | 1596 | Apr 10, 2015 | 70,000.00 |
| 3425 | HOWMY | Howard - Acct 164600 | 1597 | Apr 17, 2015 | 70,000.00 |
| 3426 | JAME | JAMES IRRIGATION INC | 1598 | Mar 27, 2015 | 12,933.08 |
| 3427 | CROP | CPS - Acct #1110651 | 1575 | Mar 25, 2015 | 9,511.20 |
| 3428 | GRAI | GRAINGER FARMS INC | 1546 | Mar 12, 2015 | 93,000.00 |
| 3429 | GRAI | GRAINGER FARMS INC | 1558 | Mar 23, 2015 | 8,000.00 |
| 3430 | GRAI | GRAINGER FARMS INC | 1566 | Mar 19, 2015 | 88,000.00 |
| 3431 | GRAI | GRAINGER FARMS INC | 1578 | Mar 23, 2015 | 15,000.00 |
| 3432 | NEFF | NEFF RENTAL LLC | 1600 | Mar 30, 2015 | 3,968.66 |
| 3433 | HOWMY | Howard - Acct 164600 | 1604 | Apr 24, 2015 | 60,000.00 |
| 3434 | C&CPRO | C&C PROPERTIES OF IMMOKALEE | 1605 | Apr 03, 2015 | 10,000.00 |
| 3435 | FIDD | FIDDLER'S RIDGE FARMS INC | 1607 | Apr 02, 2015 | 5,000.00 |
| 3436 | BALGAS | BALGAS | 1616 | Apr 03, 2015 | 90.74 |
| 3437 | CITY | CITY OF PALMETTO | 1616 | Apr 03, 2015 | 1,347.54 |
| 3438 | HOWMY | Howard - Acct 164600 | 1620 | Apr 08, 2015 | 50,000.00 |
| 3439 | BEAR | BEARFOOT ENTERPRISE LLC | 1622 | Apr 08, 2015 | 2,870.26 |
| 3440 | AMER | AMERICAN EXPRESS | 1625 | Apr 10, 2015 | 9,951.37 |
| 3441 | CITI | CITIBUSINESS CARD | 1625 | Apr 10, 2015 | 2,304.70 |
| 3442 | FIDD | FIDDLER'S RIDGE FARMS INC | 1631 | Apr 10, 2015 | 5,000.00 |
| 3445 | JOHN | JOHN DEERE FINANCIAL | 1651 | Apr 17, 2015 | 8,789.75 |
| 3446 | CENTUR | CENTURY LINK | 1634 | Apr 10, 2015 | 60.95 |
| 3447 | FORD | FORD CREDIT | 1634 | Apr 10, 2015 | 603.50 |
| 3448 | HERT | HERTZ EQUIPMENT RENTAL CORP | 1634 | Apr 10, 2015 | 7,150.06 |
| 3450 | JAME | JAMES IRRIGATION INC | 1634 | Apr 10, 2015 | 5,848.72 |
| 3451 | JOHN | JOHN DEERE FINANCIAL | 1634 | Apr 10, 2015 | 556.74 |
| 3452 | LCEC | LCEC | 1634 | Apr 10, 2015 | 957.68 |
| 3453 | MCUD | MCUD | 1634 | Apr 10, 2015 | 611.48 |
| 3454 | NEFF | NEFF RENTAL LLC | 1634 | Apr 10, 2015 | 3,968.66 |
| 3455 | NORT | NORTHSIDE AUTO PARTS | 1634 | Apr 10, 2015 | 1,105.99 |
| 3456 | NORT | NORTHSIDE AUTO PARTS | 1634 | Apr 10, 2015 | *** VOID *** |
| 3457 | PEAC | PEACE RIVER ELECTRIC COOP INC | 1634 | Apr 10, 2015 | 1,904.00 |
| 3459 | UPS | United Parcel Service | 1634 | Apr 10, 2015 | 48.74 |
| 3460 | UNITED | UNITED SITE SERVICES | 1634 | Apr 10, 2015 | 2,672.05 |
| 3461 | VERI | VERIZON FLORIDA INC | 1635 | Apr 10, 2015 | 236.66 |
| 3462 | VERIZ | VERIZON WIRELESS | 1635 | Apr 10, 2015 | 215.10 |
| 3463 | GRAI | GRAINGER FARMS INC | 1591 | Mar 26, 2015 | 98,000.00 |
| 3464 | GRAI | GRAINGER FARMS INC | 1601 | Mar 30, 2015 | 24,000.00 |
| 3465 | KENB | KEN BURTON , JR. | 1606 | Mar 31, 2015 | 68,010.28 |
| 3466 | GRAI | GRAINGER FARMS INC | 1614 | Apr 02, 2015 | 85,000.00 |
| 3467 | GRAI | GRAINGER FARMS INC | 1617 | Apr 06, 2015 | 32,000.00 |
| 3469 | HOWMY | Howard - Acct 164600 | 1658 | May 01, 2015 | 50,000.00 |
| 3496 | GRAI | GRAINGER FARMS INC | 1627 | Apr 09, 2015 | 87,000.00 |
| 3497 | GRAI | GRAINGER FARMS INC | 1648 | Apr 17, 2015 | 80,000.00 |
| 3499 | GRAI | GRAINGER FARMS INC | 1666 | Apr 24, 2015 | 55,000.00 |
| 3500 | GRAI | GRAINGER FARMS INC | 1669 | Apr 27, 2015 | 24,000.00 |
| 3501 | GRAI | GRAINGER FARMS INC | 1677 | May 01, 2015 | 65,000.00 |
| 3502 | GRAI | GRAINGER FARMS INC | 1684 | May 04, 2015 | 43,000.00 |

Total:  USD 3,588,099.09

Grand Total: 3,588,099.09

Total # of Checks:  190

B7 (Official Form 7) (04/13)
3

None    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
■    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**5. Repossessions, foreclosures and returns**

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
■    returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
■    this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
■    preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
☐    and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Lakewood Ranch High School Athletics** | | **Various from September 2014 - December 2014** | **$10,679.34 total** |
| **Lakewood Ranch High School Golf Tournament Sponsorship** | | **September 15, 2014** | **$1,880.00** |
| **State College of Florida** | | **February 9, 2015** | **$1,000.00** |

B7 (Official Form 7) (04/13)
4

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **Crop insurance claims paid by insurance** | **Immokalee - $21,911.00**<br>**Myakka - $242,742.00** | **September 30, 2014** |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Stichter, Riedel, Blain & Prosser, P.A.**<br>**110 E. Madison St.**<br>**Suite 200**<br>**Tampa, FL 33602** | | **Stichter Riedel received the aggregate sum of $10,000.00 on account of the Debtor and the related Debtors.** |

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Unknown** | **April 25, 2015** | **Sold equipment through DeMott Auction Company, Inc., total net received $211,487.50** |
| **Unknown** | **August 2014** | **Sold equipment through DeMott Auction Company, Inc., total net received $46,400.00** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)
5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B7 (Official Form 7) (04/13)
6

| None ■ | b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice. |
|---|---|

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| None ■ | c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number. |
|---|---|

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

| None ■ | a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case. |
|---|---|

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

| None ■ | b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |
|---|---|

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

| None ☐ | a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |
|---|---|

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Shinn & Company** **1001 3rd Ave W., Suite 500** **Bradenton, FL 34205** | **March 1, 2014 to Present** |

| None ☐ | b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |
|---|---|

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Shinn & Company** | **1001 3rd Ave W., Suite 500**<br>**Bradenton, FL 34205** | **March 1, 2014 to Present** |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐   of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Shinn & Company** | **1001 3rd Ave W., Suite 500**<br>**Bradenton, FL 34205** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐   issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Metropolitan Life Insurance Co.**<br>**2203 E. Empire St., Suite A**<br>**Bloomington, IL 61704** | **Upon request** |
| **Rabo AgriFinance, Inc.**<br>**as Collateral Agent**<br>**P.O. Box 411995**<br>**Saint Louis, MO 63141** | **Upon request** |
| **Taylor & Fulton Packing, LLC**<br>**P.O. Box 99**<br>**Palmetto, FL 34220** | **Upon request** |
| **Deere & Company**<br>**6400 NW 86th St.**<br>**Johnston, IA 50131** | **Upon request** |
| **Deere Credit, Inc.**<br>**6400 NW 86th St.**<br>**Johnston, IA 50131** | **Upon request** |
| **Ford Motor Credit**<br>**P.O. Box 650575**<br>**Dallas, TX 75265-0575** | **Upon request** |

---

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■   and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

B7 (Official Form 7) (04/13)
8

None  ☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **James R. Grainger, II**<br>**10009 Clubhouse Dr.**<br>**Bradenton, FL 34202** | **President/Director/Shareholder** | **63%** |
| **Debra Grainger**<br>**10009 Clubhouse Dr.**<br>**Bradenton, FL 34202** | **Secretary/Treasurer/Director/Sh areholder** | **37%** |

**22 . Former partners, officers, directors and shareholders**

None  ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None  ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None  ☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **James R. Grainger, II**<br>**10009 Clubhouse Dr.**<br>**Bradenton, FL 34202**<br>    **President/Director/Shareholder** | **Stockholder loan for payment of life insurance** | **$112,000.00** |

**24. Tax Consolidation Group.**

None  ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None  ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

B7 (Official Form 7) (04/13)
9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___5/28/15___                Signature _____

                                           James R. Grainger, II
                                           President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Grainger
Farms Inc.